Table 1: Summary breakdown of all calls for service to the police by year (Daytona Beach).

**Selected Calls for Service in Daytona Beach, FL by Year**

|  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|
| 7/20/99 - 12/31/99 | 13470 | 11.5 | 11.5 | 11.5 |
| 1/1/00 - 12/31/00 | 29680 | 25.2 | 25.2 | 36.7 |
| 1/1/01 - 12/31/01 | 30700 | 26.1 | 26.1 | 62.8 |
| 1/1/02 - 12/31/02 | 31930 | 27.2 | 27.2 | 90.0 |
| 1/1/03 - 4/30/03 | 11769 | 10.0 | 10.0 | 100.0 |
| Total | 117549 | 100.0 | 100.0 | |

Table 2: Breakdown of calls for service by crime types (Daytona Beach).

**Selected Calls for Service in Daytona Beach, FL (7/99 -- 4/03)**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | A & B (ALL OTHER) | 213 | .2 | .2 | .2 |
| | A & B (GUN) | 201 | .2 | .2 | .4 |
| | A & B (HANDS & FEET) | 5858 | 5.0 | 5.0 | 5.3 |
| | A & B (KNIFE/ OTHER CUTTING INST.) | 386 | .3 | .3 | 5.7 |
| | A & B (OTHER DANGEROUS WEAPON) | 115 | .1 | .1 | 5.8 |
| | A&B (ALL OTHER) | 501 | .4 | .4 | 6.2 |
| | A&B (FIREARM) | 76 | .1 | .1 | 6.3 |
| | A&B (HANDS/FEET) | 514 | .4 | .4 | 6.7 |
| | A&B (KNIFE/CUTTING INSTR.) | 96 | .1 | .1 | 6.8 |
| | A&B (LEO) | 164 | .1 | .1 | 6.9 |
| | A&B (OTHER DANGEROUS WEAPON) | 171 | .1 | .1 | 7.1 |
| | ARSON | 82 | .1 | .1 | 7.1 |
| | AUTO THEFT | 4284 | 3.6 | 3.6 | 10.8 |
| | AUTO THEFT(RECOVERED) | 2427 | 2.1 | 2.1 | 12.8 |
| | B & E (ATTEMPT) | 1096 | .9 | .9 | 13.8 |
| | B & E (BOAT) | 15 | .0 | .0 | 13.8 |
| | B & E (BUSINESS) | 1530 | 1.3 | 1.3 | 15.1 |
| | B & E (CHURCH) | 63 | .1 | .1 | 15.1 |
| | B & E (MOTEL) | 1541 | 1.3 | 1.3 | 16.4 |
| | B & E (RESIDENCE) | 4794 | 4.1 | 4.1 | 20.5 |
| | B & E (SAFE) | 6 | .0 | .0 | 20.5 |
| | B & E (SCHOOL) | 77 | .1 | .1 | 20.6 |
| | BOMB THREAT | 79 | .1 | .1 | 20.7 |
| | DESTRUCTION OF CITY PROPERTY | 16 | .0 | .0 | 20.7 |
| | DISORDERLY CONDUCT | 3883 | 3.3 | 3.3 | 24.0 |
| | DISTURBANCE | 23918 | 20.3 | 20.3 | 44.3 |
| | DOMESTIC VIOLENCE | 6974 | 5.9 | 5.9 | 50.3 |
| | DRUNKENESS | 6462 | 5.5 | 5.5 | 55.8 |
| | DUI | 2569 | 2.2 | 2.2 | 57.9 |
| | FAILURE TO PAY | 224 | .2 | .2 | 58.1 |
| | GRAND LARCENY | 309 | .3 | .3 | 58.4 |
| | HOMICIDE | 31 | .0 | .0 | 58.4 |
| | INTOXILYZER | 8 | .0 | .0 | 58.4 |
| | KIDNAPPING/ABDUCTION | 36 | .0 | .0 | 58.5 |
| | LARCENY (AUTO ACCESSORY) | 188 | .2 | .2 | 58.6 |
| | LARCENY (AUTO TAG) | 80 | .1 | .1 | 58.7 |
| | LARCENY (BICYCLE) | 894 | .8 | .8 | 59.4 |
| | LARCENY (BOAT/BOAT PARTS) | 11 | .0 | .0 | 59.5 |
| | LARCENY (FAILURE TO PAY) | 2169 | 1.8 | 1.8 | 61.3 |
| | LARCENY (FROM VENDING MACHINE) | 147 | .1 | .1 | 61.4 |
| | LARCENY (GRAND) | 2448 | 2.1 | 2.1 | 63.5 |
| | LARCENY (JEWELRY) | 18 | .0 | .0 | 63.5 |
| | LARCENY (PETTY) | 4871 | 4.1 | 4.1 | 67.7 |
| | LARCENY (POCKETPICKING) | 17 | .0 | .0 | 67.7 |
| | LARCENY (SHOPLIFTING) | 3515 | 3.0 | 3.0 | 70.7 |
| | LARCENY CARBREAK | 5681 | 4.8 | 4.8 | 75.5 |
| | LIQUOR LAW | 2605 | 2.2 | 2.2 | 77.7 |
| | MISC. THREATS | 1890 | 1.6 | 1.6 | 79.3 |
| | NARCOTICS | 664 | .6 | .6 | 79.9 |
| | NARCOTICS COMPLAINT | 6376 | 5.4 | 5.4 | 85.3 |
| | OBSCENE PHONE CALL | 90 | .1 | .1 | 85.4 |
| | OFFENSE AGAINST CHILDREN | 593 | .5 | .5 | 85.9 |
| | OFFENSE AGAINST FAMILY | 149 | .1 | .1 | 86.0 |
| | OUTLAWS | 2 | .0 | .0 | 86.0 |
| | PETTY LARCENY | 572 | .5 | .5 | 86.5 |
| | PHONE CALL | 1 | .0 | .0 | 86.5 |
| | PROSTITUTE | 3298 | 2.8 | 2.8 | 89.3 |
| | PROSTITUTION | 234 | .2 | .2 | 89.5 |
| | PROWLER | 585 | .5 | .5 | 90.0 |
| | RAPE | 436 | .4 | .4 | 90.4 |
| | RESISTING ARREST W/ O VIOLENCE | 4 | .0 | .0 | 90.4 |
| | RESISTING ARREST W/ VIOLENCE | 64 | .1 | .1 | 90.4 |
| | RESISTING ARREST W/O VIOLENCE | 171 | .1 | .1 | 90.6 |
| | ROBBERY (ARMED) | 710 | .6 | .6 | 91.2 |
| | ROBBERY (ATTEMPT) | 109 | .1 | .1 | 91.3 |
| | ROBBERY (CARJACKING) | 120 | .1 | .1 | 91.4 |
| | ROBBERY (HOME-INVASION) | 75 | .1 | .1 | 91.5 |
| | ROBBERY (PURSESNATCH) | 154 | .1 | .1 | 91.6 |
| | ROBBERY (STRONGARM) | 787 | .7 | .7 | 92.3 |
| | SEX OFFENSE | 1065 | .9 | .9 | 93.2 |
| | STALKING | 229 | .2 | .2 | 93.4 |
| | VANDALISM | 5885 | 5.0 | 5.0 | 98.4 |
| | WARLOCKS | 1 | .0 | .0 | 98.4 |
| | WEAPONS COMPLAINT | 1922 | 1.6 | 1.6 | 100.0 |
| | Total | 117549 | 100.0 | 100.0 | |

Table 3: Summary breakdown of calls for service by the super ordinate crime incident categories (Daytona Beach).

| Crime Type | No. of Incidents | Percentage |
|---|---|---|
| Crimes against person (excluding rape) | 20122 | 17.12% |
| Crimes against property | 38140 | 32.45% |
| Sex related crimes (including Rape) | 5123 | 4.36% |
| Other minor crimes | 30370 | 25.84% |
| Drug crimes | 7040 | 5.99% |
| All other crimes | 16754 | 14.25% |
| **Total** | 117549 | 100.00% |

Table 4: Breakdown of sex crime incidents by type (Daytona Beach).

| Sex Crimes | Frequency | Percentage |
|---|---|---|
| Obscene phone call | 90 | 1.76% |
| rape | 436 | 8.51% |
| sex offense | 1065 | 20.79% |
| prostitution | 3532 | 68.94% |
| **Total** | 5123 | 100.00% |

Table 5: Zero order correlations of social and demographic factors and calls for service within census blocks with at least one crime incident in Daytona Beach (n = 1074).

| | | PERSON | PROPERTY | SEX | OTHER | DRUG | TOTAL |
|---|---|---|---|---|---|---|---|
| Area | Pearson Correlation | 0.11 | 0.20 | 0.00 | 0.08 | 0.02 | 0.13 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.840* | *0.000* | *0.437* | *0.000* |
| Population | Pearson Correlation | 0.31 | 0.28 | 0.04 | 0.22 | 0.09 | 0.25 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.024* | *0.000* | *0.000* | *0.000* |
| Media age | Pearson Correlation | -0.05 | -0.04 | 0.00 | -0.06 | -0.04 | -0.05 |
| | *Sig. (2-tailed)* | *0.005* | *0.032* | *0.903* | *0.003* | *0.061* | *0.008* |
| Age 15-19 | Pearson Correlation | 0.17 | 0.14 | 0.00 | 0.11 | 0.06 | 0.13 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.839* | *0.000* | *0.003* | *0.000* |
| Age 20-24 | Pearson Correlation | 0.32 | 0.33 | 0.04 | 0.23 | 0.09 | 0.28 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.031* | *0.000* | *0.000* | *0.000* |
| Male population over 18 | Pearson Correlation | 0.25 | 0.27 | 0.05 | 0.18 | 0.06 | 0.22 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.012* | *0.000* | *0.003* | *0.000* |
| Black | Pearson Correlation | 0.56 | 0.32 | 0.06 | 0.38 | 0.29 | 0.38 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.003* | *0.000* | *0.000* | *0.000* |
| Child in household | Pearson Correlation | 0.38 | 0.22 | 0.01 | 0.25 | 0.16 | 0.25 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.717* | *0.000* | *0.000* | *0.000* |
| Spouse in household | Pearson Correlation | 0.06 | 0.10 | -0.02 | 0.04 | -0.03 | 0.06 |
| | *Sig. (2-tailed)* | *0.001* | *0.000* | *0.257* | *0.055* | *0.158* | *0.003* |
| Married Family | Pearson Correlation | 0.06 | 0.10 | -0.02 | 0.04 | -0.03 | 0.06 |
| | *Sig. (2-tailed)* | *0.001* | *0.000* | *0.257* | *0.055* | *0.158* | *0.003* |
| Female head of household with no husband | Pearson Correlation | 0.54 | 0.31 | 0.04 | 0.36 | 0.24 | 0.36 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.051* | *0.000* | *0.000* | *0.000* |
| Non-family households | Pearson Correlation | 0.32 | 0.35 | 0.07 | 0.25 | 0.09 | 0.30 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.000* | *0.000* | *0.000* | *0.000* |
| Vacant housing unit | Pearson Correlation | 0.11 | 0.14 | 0.06 | 0.11 | 0.07 | 0.12 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.002* | *0.000* | *0.001* | *0.000* |
| Alcohol serving non-adult bars and clubs | Pearson Correlation | 0.43 | 0.63 | 0.22 | 0.54 | 0.32 | 0.59 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.000* | *0.000* | *0.000* | *0.000* |
| Adult cabs | Pearson Correlation | 0.15 | 0.06 | 0.19 | 0.20 | 0.25 | 0.16 |
| | *Sig. (2-tailed)* | *0.000* | *0.001* | *0.000* | *0.000* | *0.000* | *0.000* |

Table 6: Zero order correlations of social and demographic factors and <u>sex related crimes</u> within census blocks with at least one sex crime incident in Daytona Beach (N=594).

| | | Sex Offense | Prostitution | Rape | Obscene Calls |
|---|---|---|---|---|---|
| Area | Pearson Correlation | 0.03 | -0.01 | **0.10** | **0.06** |
| | *Sig. (2-tailed)* | *0.115* | *0.678* | *0.000* | *0.001* |
| Population | Pearson Correlation | 0.03 | 0.03 | **0.20** | **0.23** |
| | *Sig. (2-tailed)* | *0.160* | *0.150* | *0.000* | *0.000* |
| Media age | Pearson Correlation | -0.03 | 0.01 | **-0.05** | 0.02 |
| | *Sig. (2-tailed)* | *0.132* | *0.775* | *0.015* | *0.293* |
| Age 15-19 | Pearson Correlation | 0.01 | -0.01 | **0.13** | **0.08** |
| | *Sig. (2-tailed)* | *0.741* | *0.803* | *0.000* | *0.000* |
| Age 20-24 | Pearson Correlation | 0.04 | 0.02 | **0.23** | **0.17** |
| | *Sig. (2-tailed)* | *0.057* | *0.237* | *0.000* | *0.000* |
| Male population over 18 | Pearson Correlation | 0.03 | 0.03 | **0.19** | **0.19** |
| | *Sig. (2-tailed)* | *0.081* | *0.089* | *0.000* | *0.000* |
| Black | Pearson Correlation | 0.03 | 0.04 | **0.29** | **0.28** |
| | *Sig. (2-tailed)* | *0.074* | *0.068* | *0.000* | *0.000* |
| Child in household | Pearson Correlation | 0.00 | -0.01 | **0.19** | **0.22** |
| | *Sig. (2-tailed)* | *0.848* | *0.737* | *0.000* | *0.000* |
| Spouse in household | Pearson Correlation | -0.01 | -0.03 | **0.04** | **0.11** |
| | *Sig. (2-tailed)* | *0.780* | *0.173* | *0.019* | *0.000* |
| Married Family | Pearson Correlation | -0.01 | -0.03 | **0.04** | **0.11** |
| | *Sig. (2-tailed)* | *0.780* | *0.173* | *0.019* | *0.000* |
| Female head of household with no husband | Pearson Correlation | 0.03 | 0.02 | **0.27** | **0.29** |
| | *Sig. (2-tailed)* | *0.127* | *0.395* | *0.000* | *0.000* |
| Non-family households | Pearson Correlation | **0.06** | 0.05 | **0.22** | **0.28** |
| | *Sig. (2-tailed)* | *0.001* | *0.008* | *0.000* | *0.000* |
| Vacant housing unit | Pearson Correlation | **0.07** | 0.04 | **0.11** | **0.10** |
| | *Sig. (2-tailed)* | *0.000* | *0.028* | *0.000* | *0.000* |
| Alcohol serving non-adult bars and clubs | Pearson Correlation | **0.44** | **0.13** | **0.34** | **0.19** |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.000* | *0.000* |
| Adult cabs | Pearson Correlation | **0.12** | **0.18** | 0.03 | -0.01 |
| | *Sig. (2-tailed)* | *0.000* | *0.000* | *0.100* | *0.747* |

Table 7: Hierarchical regression using <u>crimes against persons</u> in Daytona Beach as dependent variable for census blocks with at least one crime against person, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | Change Statistics | | | | |
|-------|---|----------|-------------------|----------------------------|-------------------|---|---|---|---|
| | | | | | R Square Change | F Change | df1 | df2 | Sig. F Change |
| 1 | .416[a] | .173 | .171 | 37.0603 | .173 | 99.862 | 2 | 955 | .000 |
| 2 | .594[b] | .352 | .348 | 32.8793 | .179 | 52.664 | 5 | 950 | .000 |
| 3 | .688[c] | .473 | .466 | 29.7400 | .121 | 43.230 | 5 | 945 | .000 |
| 4 | .788[d] | .621 | .616 | 25.2352 | .148 | 368.498 | 1 | 944 | .000 |
| 5 | .798[e] | .636 | .631 | 24.7400 | .015 | 39.174 | 1 | 943 | .000 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 13.057 | 1.354 | | 9.642 | .000 | | | |
| | Area | 9.772 | 13.713 | .022 | .713 | .476 | .163 | .023 | .021 |
| | Population | .127 | .010 | .408 | 13.005 | .000 | .415 | .388 | .383 |
| 2 | (Constant) | 17.817 | 2.564 | | 6.948 | .000 | | | |
| | Area | 8.266 | 12.554 | .019 | .658 | .510 | .163 | .021 | .017 |
| | Population | 4.865E-02 | .051 | .156 | .947 | .344 | .415 | .031 | .025 |
| | Age 15-19 | -.385 | .079 | -.304 | -4.878 | .000 | .160 | -.156 | -.127 |
| | Age 20-24 | -.191 | .078 | -.166 | -2.449 | .015 | .306 | -.079 | -.064 |
| | Male population over 18 | .138 | .124 | .217 | 1.114 | .266 | .288 | .036 | .029 |
| | Media age | -.230 | .064 | -.100 | -3.618 | .000 | -.102 | -.117 | -.094 |
| | Black | .402 | .046 | .590 | 8.741 | .000 | .528 | .273 | .228 |
| 3 | (Constant) | 13.198 | 2.406 | | 5.486 | .000 | | | |
| | Area | 27.714 | 11.461 | .063 | 2.418 | .016 | .163 | .078 | .057 |
| | Population | -.149 | .076 | -.479 | -1.969 | .049 | .415 | -.064 | -.046 |
| | Age 15-19 | -.164 | .112 | -.130 | -1.473 | .141 | .160 | -.048 | -.035 |
| | Age 20-24 | -.382 | .091 | -.331 | -4.182 | .000 | .306 | -.135 | -.099 |
| | Male population over 18 | .421 | .116 | .658 | 3.623 | .000 | .288 | .117 | .086 |
| | Media age | -.138 | .060 | -.060 | -2.299 | .022 | -.102 | -.075 | -.054 |
| | Black | .268 | .045 | .393 | 5.965 | .000 | .528 | .190 | .141 |
| | Non-family households | .236 | .083 | .227 | 2.850 | .004 | .347 | .092 | .067 |
| | Female head of household with no husband | 1.787 | .396 | .436 | 4.518 | .000 | .641 | .145 | .107 |
| | Child in household | .101 | .161 | .064 | .625 | .532 | .591 | .020 | .015 |
| | Spouse in household | -.558 | .162 | -.280 | -3.435 | .001 | .150 | -.111 | -.081 |
| | Vacant housing unit | .306 | .070 | .121 | 4.388 | .000 | .220 | .141 | .104 |
| 4 | (Constant) | 5.249 | 2.083 | | 2.520 | .012 | | | |
| | Area | -12.756 | 9.951 | -.029 | -1.282 | .200 | .163 | -.042 | -.026 |
| | Population | -.133 | .064 | -.427 | -2.068 | .039 | .415 | -.067 | -.041 |
| | Age 15-19 | -.114 | .095 | -.090 | -1.199 | .231 | .160 | -.039 | -.024 |
| | Age 20-24 | -.375 | .077 | -.325 | -4.841 | .000 | .306 | -.156 | -.097 |
| | Male population over 18 | .376 | .099 | .588 | 3.818 | .000 | .288 | .123 | .077 |
| | Media age | -2.58E-02 | .051 | -.011 | -.506 | .613 | -.102 | -.016 | -.010 |
| | Black | .253 | .038 | .372 | 6.644 | .000 | .528 | .211 | .133 |
| | Non-family households | .240 | .070 | .231 | 3.417 | .001 | .347 | .111 | .068 |
| | Female head of household with no husband | 1.516 | .336 | .370 | 4.510 | .000 | .641 | .145 | .090 |
| | Child in household | .275 | .137 | .173 | 2.002 | .046 | .591 | .065 | .040 |
| | Spouse in household | -.621 | .138 | -.312 | -4.507 | .000 | .150 | -.145 | -.090 |
| | Vacant housing unit | 9.671E-02 | .060 | .038 | 1.608 | .108 | .220 | .052 | .032 |
| | Alcohol serving non-adult bars and clubs | 17.276 | .900 | .411 | 19.196 | .000 | .411 | .530 | .385 |
| 5 | (Constant) | 5.210 | 2.042 | | 2.551 | .011 | | | |
| | Area | -11.513 | 9.758 | -.026 | -1.180 | .238 | .163 | -.038 | -.023 |
| | Population | -.131 | .063 | -.420 | -2.075 | .038 | .415 | -.067 | -.041 |
| | Age 15-19 | -.118 | .093 | -.093 | -1.275 | .203 | .160 | -.041 | -.025 |
| | Age 20-24 | -.386 | .076 | -.335 | -5.083 | .000 | .306 | -.163 | -.100 |
| | Male population over 18 | .381 | .097 | .596 | 3.946 | .000 | .288 | .127 | .078 |
| | Media age | -3.45E-02 | .050 | -.015 | -.688 | .492 | -.102 | -.022 | -.014 |
| | Black | .257 | .037 | .377 | 6.872 | .000 | .528 | .218 | .135 |
| | Non-family households | .240 | .069 | .231 | 3.483 | .001 | .347 | .113 | .068 |
| | Female head of household with no husband | 1.529 | .329 | .373 | 4.641 | .000 | .641 | .149 | .091 |
| | Child in household | .263 | .135 | .166 | 1.953 | .051 | .591 | .063 | .038 |
| | Spouse in household | -.622 | .135 | -.312 | -4.605 | .000 | .150 | -.148 | -.090 |
| | Vacant housing unit | .101 | .059 | .040 | 1.712 | .087 | .220 | .056 | .034 |
| | Alcohol serving non-adult bars and clubs | 16.722 | .887 | .398 | 18.858 | .000 | .411 | .523 | .370 |
| | Adult cabs | 47.075 | 7.521 | .124 | 6.259 | .000 | .142 | .200 | .123 |

a. Dependent Variable: Crimes against person

Table 8: Hierarchical regression using <u>crimes against property</u> in Daytona Beach as dependent variable for census blocks with at least one crime against property, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | Change Statistics | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | R Square Change | F Change | df1 | df2 | Sig. F Change |
| 1 | .404[a] | .163 | .162 | 81.9567 | .163 | 98.893 | 2 | 1014 | .000 |
| 2 | .451[b] | .203 | .198 | 80.1766 | .040 | 10.105 | 5 | 1009 | .000 |
| 3 | .511[c] | .261 | .252 | 77.3954 | .058 | 15.764 | 5 | 1004 | .000 |
| 4 | .758[d] | .575 | .570 | 58.7067 | .314 | 741.973 | 1 | 1003 | .000 |
| 5 | .758[e] | .575 | .569 | 58.7358 | .000 | .007 | 1 | 1002 | .933 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 17.638 | 2.899 | | 6.083 | .000 | | | |
| | Area | 199.542 | 30.158 | .203 | 6.617 | .000 | .303 | .203 | .190 |
| | Population | .196 | .021 | .285 | 9.295 | .000 | .356 | .280 | .267 |
| 2 | (Constant) | 29.938 | 5.989 | | 4.999 | .000 | | | |
| | Area | 193.369 | 30.450 | .197 | 6.350 | .000 | .303 | .196 | .178 |
| | Population | -.105 | .120 | -.154 | -.877 | .381 | .356 | -.028 | -.025 |
| | Age 15-19 | -.930 | .190 | -.324 | -4.901 | .000 | .124 | -.152 | -.138 |
| | Age 20-24 | .414 | .188 | .160 | 2.202 | .028 | .318 | .069 | .062 |
| | Male population over 18 | .543 | .295 | .380 | 1.839 | .066 | .318 | .058 | .052 |
| | Media age | -.328 | .145 | -.067 | -2.261 | .024 | -.082 | -.071 | -.064 |
| | Black | .350 | .110 | .230 | 3.176 | .002 | .267 | .099 | .089 |
| 3 | (Constant) | 29.789 | 5.984 | | 4.979 | .000 | | | |
| | Area | 221.520 | 29.683 | .225 | 7.463 | .000 | .303 | .229 | .202 |
| | Population | -.217 | .194 | -.316 | -1.114 | .265 | .356 | -.035 | -.030 |
| | Age 15-19 | -.498 | .292 | -.174 | -1.708 | .088 | .124 | -.054 | -.046 |
| | Age 20-24 | 5.204E-02 | .233 | .020 | .223 | .824 | .318 | .007 | .006 |
| | Male population over 18 | .560 | .301 | .392 | 1.863 | .063 | .318 | .059 | .051 |
| | Media age | -.372 | .145 | -.076 | -2.563 | .011 | -.082 | -.081 | -.070 |
| | Black | .302 | .112 | .198 | 2.703 | .007 | .267 | .085 | .073 |
| | Non-family households | .528 | .214 | .226 | 2.469 | .014 | .383 | .078 | .067 |
| | Female head of household with no husband | 1.895 | .976 | .221 | 1.942 | .052 | .317 | .061 | .053 |
| | Child in household | -.444 | .407 | -.133 | -1.093 | .275 | .301 | -.034 | -.030 |
| | Spouse in household | -.682 | .417 | -.156 | -1.635 | .102 | .206 | -.052 | -.044 |
| | Vacant housing unit | 1.069 | .181 | .187 | 5.908 | .000 | .282 | .183 | .160 |
| 4 | (Constant) | 5.243 | 4.627 | | 1.133 | .257 | | | |
| | Area | 87.172 | 23.049 | .089 | 3.782 | .000 | .303 | .119 | .078 |
| | Population | -.167 | .147 | -.243 | -1.130 | .259 | .356 | -.036 | -.023 |
| | Age 15-19 | -.326 | .221 | -.114 | -1.471 | .142 | .124 | -.046 | -.030 |
| | Age 20-24 | 8.212E-02 | .177 | .032 | .464 | .643 | .318 | .015 | .010 |
| | Male population over 18 | .411 | .228 | .288 | 1.801 | .072 | .318 | .057 | .037 |
| | Media age | -2.62E-02 | .111 | -.005 | -.236 | .813 | -.082 | -.007 | -.005 |
| | Black | .250 | .085 | .164 | 2.945 | .003 | .267 | .093 | .061 |
| | Non-family households | .539 | .162 | .230 | 3.318 | .001 | .383 | .104 | .068 |
| | Female head of household with no husband | 1.102 | .741 | .128 | 1.488 | .137 | .317 | .047 | .031 |
| | Child in household | 8.191E-02 | .309 | .025 | .265 | .791 | .301 | .008 | .005 |
| | Spouse in household | -.839 | .317 | -.192 | -2.649 | .008 | .206 | -.083 | -.055 |
| | Vacant housing unit | .377 | .140 | .066 | 2.703 | .007 | .282 | .085 | .056 |
| | Alcohol serving non-adult bars and clubs | 56.692 | 2.081 | .598 | 27.239 | .000 | .649 | .652 | .561 |
| 5 | (Constant) | 5.241 | 4.630 | | 1.132 | .258 | | | |
| | Area | 87.213 | 23.066 | .089 | 3.781 | .000 | .303 | .119 | .078 |
| | Population | -.167 | .148 | -.243 | -1.129 | .259 | .356 | -.036 | -.023 |
| | Age 15-19 | -.326 | .221 | -.114 | -1.471 | .142 | .124 | -.046 | -.030 |
| | Age 20-24 | 8.180E-02 | .177 | .031 | .462 | .644 | .318 | .015 | .010 |
| | Male population over 18 | .411 | .228 | .288 | 1.801 | .072 | .318 | .057 | .037 |
| | Media age | -2.64E-02 | .111 | -.005 | -.238 | .812 | -.082 | -.008 | -.005 |
| | Black | .250 | .085 | .164 | 2.945 | .003 | .267 | .093 | .061 |
| | Non-family households | .539 | .162 | .230 | 3.317 | .001 | .383 | .104 | .068 |
| | Female head of household with no husband | 1.103 | .741 | .128 | 1.488 | .137 | .317 | .047 | .031 |
| | Child in household | 8.156E-02 | .309 | .024 | .264 | .792 | .301 | .008 | .005 |
| | Spouse in household | -.839 | .317 | -.192 | -2.648 | .008 | .206 | -.083 | -.055 |
| | Vacant housing unit | .377 | .140 | .066 | 2.702 | .007 | .282 | .085 | .056 |
| | Alcohol serving non-adult bars and clubs | 56.674 | 2.093 | .598 | 27.081 | .000 | .649 | .650 | .558 |
| | Adult cabs | 1.506 | 17.852 | .002 | .084 | .933 | .048 | .003 | .002 |

a. Dependent Variable: Crimes against property

Table 9: Hierarchical regression using <u>other minor crimes</u> in Daytona Beach as dependent variable for census blocks with at least one minor crime, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | Change Statistics | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | R Square Change | F Change | df1 | df2 | Sig. F Change |
| 1 | .258[a] | .066 | .065 | 65.47 | .066 | 36.009 | 2 | 1011 | .000 |
| 2 | .374[b] | .140 | .134 | 63.00 | .074 | 17.211 | 5 | 1006 | .000 |
| 3 | .459[c] | .211 | .202 | 60.49 | .071 | 18.023 | 5 | 1001 | .000 |
| 4 | .686[d] | .471 | .464 | 49.55 | .260 | 492.027 | 1 | 1000 | .000 |
| 5 | .703[d] | .495 | .487 | 48.47 | .023 | 46.030 | 1 | 999 | .000 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients | | Standardized Coefficients | t | Sig. | Correlations | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B | Std. Error | Beta | | | Zero-order | Partial | Part |
| 1 | (Constant) | 24.167 | 2.316 | | 10.437 | .000 | | | |
| | Area | 17.741 | 21.956 | .026 | .808 | .419 | .103 | .025 | .025 |
| | Population | .126 | .016 | .249 | 7.777 | .000 | .257 | .238 | .236 |
| 2 | (Constant) | 31.730 | 4.609 | | 6.884 | .000 | | | |
| | Area | 14.275 | 21.599 | .021 | .661 | .509 | .103 | .021 | .019 |
| | Population | 1.109E-02 | .096 | .022 | .115 | .908 | .257 | .004 | .003 |
| | Age 15-19 | -.532 | .148 | -.246 | -3.597 | .000 | .090 | -.113 | -.105 |
| | Age 20-24 | -3.56E-02 | .138 | -.018 | -.258 | .796 | .208 | -.008 | -.008 |
| | Male population over 18 | .186 | .228 | .178 | .816 | .415 | .185 | .026 | .024 |
| | Media age | -.299 | .116 | -.079 | -2.567 | .010 | -.075 | -.081 | -.075 |
| | Black | .429 | .086 | .370 | 5.000 | .000 | .323 | .156 | .146 |
| 3 | (Constant) | 26.746 | 4.565 | | 5.859 | .000 | | | |
| | Area | 36.942 | 21.016 | .054 | 1.758 | .079 | .103 | .055 | .049 |
| | Population | -.172 | .154 | -.339 | -1.121 | .263 | .257 | -.035 | -.031 |
| | Age 15-19 | -.277 | .227 | -.128 | -1.220 | .223 | .090 | -.039 | -.034 |
| | Age 20-24 | -.387 | .184 | -.197 | -2.099 | .036 | .208 | -.066 | -.059 |
| | Male population over 18 | .518 | .233 | .495 | 2.222 | .026 | .185 | .070 | .062 |
| | Media age | -.222 | .116 | -.059 | -1.918 | .055 | -.075 | -.061 | -.054 |
| | Black | .275 | .089 | .237 | 3.092 | .002 | .323 | .097 | .087 |
| | Non-family households | .336 | .168 | .194 | 2.002 | .046 | .247 | .063 | .056 |
| | Female head of household with no husband | 1.600 | .800 | .230 | 2.000 | .046 | .403 | .063 | .056 |
| | Child in household | .255 | .324 | .096 | .788 | .431 | .365 | .025 | .022 |
| | Spouse in household | -.960 | .327 | -.332 | -2.934 | .003 | .076 | -.092 | -.082 |
| | Vacant housing unit | .477 | .112 | .167 | 4.264 | .000 | .134 | .134 | .120 |
| 4 | (Constant) | 12.296 | 3.796 | | 3.239 | .001 | | | |
| | Area | -40.588 | 17.565 | -.059 | -2.311 | .021 | .103 | -.073 | -.053 |
| | Population | -.177 | .126 | -.348 | -1.403 | .161 | .257 | -.044 | -.032 |
| | Age 15-19 | -.161 | .186 | -.074 | -.863 | .388 | .090 | -.027 | -.020 |
| | Age 20-24 | -.362 | .151 | -.185 | -2.400 | .017 | .208 | -.076 | -.055 |
| | Male population over 18 | .454 | .191 | .434 | 2.378 | .018 | .185 | .075 | .055 |
| | Media age | -6.84E-02 | .095 | -.018 | -.719 | .472 | -.075 | -.023 | -.017 |
| | Black | .260 | .073 | .224 | 3.571 | .000 | .323 | .112 | .082 |
| | Non-family households | .317 | .138 | .183 | 2.308 | .021 | .247 | .073 | .053 |
| | Female head of household with no husband | 1.250 | .655 | .180 | 1.908 | .057 | .403 | .060 | .044 |
| | Child in household | .514 | .265 | .193 | 1.937 | .053 | .365 | .061 | .045 |
| | Spouse in household | -.919 | .268 | -.318 | -3.427 | .001 | .076 | -.108 | -.079 |
| | Vacant housing unit | .312 | .092 | .110 | 3.396 | .001 | .134 | .107 | .078 |
| | Alcohol serving non-adult bars and clubs | 37.660 | 1.698 | .531 | 22.182 | .000 | .526 | .574 | .510 |
| 5 | (Constant) | 12.202 | 3.713 | | 3.286 | .001 | | | |
| | Area | -38.315 | 17.186 | -.056 | -2.229 | .026 | .103 | -.070 | -.050 |
| | Population | -.171 | .123 | -.336 | -1.385 | .166 | .257 | -.044 | -.031 |
| | Age 15-19 | -.170 | .182 | -.078 | -.933 | .351 | .090 | -.030 | -.021 |
| | Age 20-24 | -.386 | .148 | -.197 | -2.611 | .009 | .208 | -.082 | -.059 |
| | Male population over 18 | .462 | .187 | .442 | 2.474 | .014 | .185 | .078 | .056 |
| | Media age | -8.53E-02 | .093 | -.023 | -.916 | .360 | -.075 | -.029 | -.021 |
| | Black | .267 | .071 | .230 | 3.739 | .000 | .323 | .117 | .084 |
| | Non-family households | .319 | .135 | .184 | 2.368 | .018 | .247 | .075 | .053 |
| | Female head of household with no husband | 1.267 | .641 | .182 | 1.976 | .048 | .403 | .062 | .044 |
| | Child in household | .494 | .260 | .185 | 1.905 | .057 | .365 | .060 | .043 |
| | Spouse in household | -.928 | .262 | -.321 | -3.537 | .000 | .076 | -.111 | -.080 |
| | Vacant housing unit | .309 | .090 | .109 | 3.439 | .001 | .134 | .108 | .077 |
| | Alcohol serving non-adult bars and clubs | 36.577 | 1.668 | .515 | 21.922 | .000 | .526 | .570 | .493 |
| | Adult cabs | 99.910 | 14.726 | .153 | 6.785 | .000 | .190 | .210 | .153 |

a. Dependent Variable: Other crimes

Table 10: Hierarchical regression using <u>drug related offenses</u> in Daytona Beach as dependent variable for census blocks with at least one drug crime, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | Change Statistics | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | R Square Change | F Change | df1 | df2 | Sig. F Change |
| 1 | .085a | .007 | .004 | 20.47 | .007 | 2.561 | 2 | 704 | .078 |
| 2 | .286b | .082 | .072 | 19.76 | .074 | 11.319 | 5 | 699 | .000 |
| 3 | .336c | .113 | .097 | 19.49 | .031 | 4.860 | 5 | 694 | .000 |
| 4 | .439d | .193 | .178 | 18.61 | .080 | 68.939 | 1 | 693 | .000 |
| 5 | .493e | .243 | .228 | 18.03 | .050 | 45.855 | 1 | 692 | .000 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Non-family households, Child in household, Spouse in household, Female head of household with no husband

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Non-family households, Child in household, Spouse in household, Female head of household with no husband, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Non-family households, Child in household, Spouse in household, Female head of household with no husband, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 10.773 | .864 | | 12.468 | .000 | | | |
| | Area | -6.672 | 8.650 | -.031 | -.771 | .441 | .004 | -.029 | -.029 |
| | Population | 1.315E-02 | .006 | .092 | 2.261 | .024 | .080 | .085 | .085 |
| 2 | (Constant) | 8.671 | 1.725 | | 5.028 | .000 | | | |
| | Area | -3.983 | 8.680 | -.019 | -.459 | .646 | .004 | -.017 | -.017 |
| | Population | -3.57E-02 | .035 | -.250 | -1.008 | .314 | .080 | -.038 | -.037 |
| | Age 15-19 | -.269 | .070 | -.334 | -3.867 | .000 | .057 | -.145 | -.140 |
| | Age 20-24 | -2.67E-02 | .057 | -.050 | -.472 | .637 | .041 | -.018 | -.017 |
| | Male population over 18 | 7.374E-02 | .086 | .232 | .855 | .393 | .029 | .032 | .031 |
| | Media age | 2.303E-02 | .046 | .020 | .499 | .618 | .006 | .019 | .018 |
| | Black | .166 | .032 | .552 | 5.254 | .000 | .210 | .195 | .190 |
| 3 | (Constant) | 7.740 | 1.743 | | 4.440 | .000 | | | |
| | Area | 1.079 | 8.689 | .005 | .124 | .901 | .004 | .005 | .004 |
| | Population | -8.93E-02 | .058 | -.624 | -1.553 | .121 | .080 | -.059 | -.056 |
| | Age 15-19 | -9.17E-02 | .113 | -.114 | -.813 | .417 | .057 | -.031 | -.029 |
| | Age 20-24 | -.147 | .082 | -.274 | -1.785 | .075 | .041 | -.068 | -.064 |
| | Male population over 18 | .195 | .106 | .612 | 1.835 | .067 | .029 | .069 | .066 |
| | Media age | 2.272E-02 | .047 | .019 | .481 | .631 | .006 | .018 | .017 |
| | Black | .116 | .039 | .386 | 3.003 | .003 | .210 | .113 | .107 |
| | Non-family households | 4.044E-02 | .061 | .086 | .662 | .508 | .038 | .025 | .024 |
| | Female head of household with no husband | -.317 | .318 | -.175 | -.997 | .319 | .228 | -.038 | -.036 |
| | Child in household | .311 | .119 | .440 | 2.614 | .009 | .214 | .099 | .093 |
| | Spouse in household | -.224 | .120 | -.250 | -1.862 | .063 | -.029 | -.071 | -.067 |
| | Vacant housing unit | .172 | .048 | .150 | 3.559 | .000 | .109 | .134 | .127 |
| 4 | (Constant) | 5.231 | 1.691 | | 3.094 | .002 | | | |
| | Area | -17.204 | 8.580 | -.081 | -2.005 | .045 | .004 | -.076 | -.068 |
| | Population | -7.75E-02 | .055 | -.541 | -1.410 | .159 | .080 | -.053 | -.048 |
| | Age 15-19 | -8.59E-02 | .108 | -.107 | -.798 | .425 | .057 | -.030 | -.027 |
| | Age 20-24 | -.142 | .078 | -.265 | -1.806 | .071 | .041 | -.068 | -.062 |
| | Male population over 18 | .168 | .101 | .529 | 1.658 | .098 | .029 | .063 | .057 |
| | Media age | 4.595E-02 | .045 | .039 | 1.017 | .309 | .006 | .039 | .035 |
| | Black | .116 | .037 | .385 | 3.139 | .002 | .210 | .118 | .107 |
| | Non-family households | 4.421E-02 | .058 | .094 | .758 | .448 | .038 | .029 | .026 |
| | Female head of household with no husband | -.452 | .304 | -.249 | -1.487 | .138 | .228 | -.056 | -.051 |
| | Child in household | .373 | .114 | .529 | 3.280 | .001 | .214 | .124 | .112 |
| | Spouse in household | -.243 | .115 | -.271 | -2.113 | .035 | -.029 | -.080 | -.072 |
| | Vacant housing unit | .105 | .047 | .092 | 2.260 | .024 | .109 | .086 | .077 |
| | Alcohol serving non-adult bars and clubs | 5.741 | .691 | .305 | 8.303 | .000 | .260 | .301 | .283 |
| 5 | (Constant) | 5.253 | 1.638 | | 3.206 | .001 | | | |
| | Area | -15.968 | 8.318 | -.075 | -1.920 | .055 | .004 | -.073 | -.063 |
| | Population | -7.39E-02 | .053 | -.516 | -1.388 | .166 | .080 | -.053 | -.046 |
| | Age 15-19 | -9.34E-02 | .104 | -.116 | -.895 | .371 | .057 | -.034 | -.030 |
| | Age 20-24 | -.156 | .076 | -.291 | -2.047 | .041 | .041 | -.078 | -.068 |
| | Male population over 18 | .174 | .098 | .546 | 1.766 | .078 | .029 | .067 | .058 |
| | Media age | 3.360E-02 | .044 | .029 | .767 | .443 | .006 | .029 | .025 |
| | Black | .120 | .036 | .400 | 3.363 | .001 | .210 | .127 | .111 |
| | Non-family households | 4.447E-02 | .056 | .095 | .787 | .431 | .038 | .030 | .026 |
| | Female head of household with no husband | -.446 | .295 | -.246 | -1.514 | .131 | .228 | -.057 | -.050 |
| | Child in household | .361 | .110 | .511 | 3.270 | .001 | .214 | .123 | .108 |
| | Spouse in household | -.250 | .111 | -.279 | -2.242 | .025 | -.029 | -.085 | -.074 |
| | Vacant housing unit | .109 | .045 | .096 | 2.413 | .016 | .109 | .091 | .080 |
| | Alcohol serving non-adult bars and clubs | 5.294 | .673 | .281 | 7.861 | .000 | .260 | .286 | .260 |
| | Adult cabs | 37.173 | 5.489 | .225 | 6.772 | .000 | .243 | .249 | .224 |

a. Dependent Variable: Drug crimes

Table 11.  Multiple regression using <u>drug crimes</u> as dependent variable for census blocks with at least one sex related crime, alcohol retail establishment or adult cabaret (excluding Pink Pony/One Eyed Jacks).

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Partial | Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 5.231 | 1.691 | | 3.094 | .002 | | | |
| | Area | -17.204 | 8.580 | -.081 | -2.005 | .045 | .004 | -.076 | -.068 |
| | Population | -7.75E-02 | .055 | -.541 | -1.410 | .159 | .080 | -.053 | -.048 |
| | Age 15-19 | -8.59E-02 | .108 | -.107 | -.798 | .425 | .057 | -.030 | -.027 |
| | Age 20-24 | -.142 | .078 | -.265 | -1.806 | .071 | .041 | -.068 | -.062 |
| | Male population over 18 | .168 | .101 | .529 | 1.658 | .098 | .029 | .063 | .057 |
| | Media age | 4.595E-02 | .045 | .039 | 1.017 | .309 | .006 | .039 | .035 |
| | Black | .116 | .037 | .385 | 3.139 | .002 | .210 | .118 | .107 |
| | Non-family households | 4.421E-02 | .058 | .094 | .758 | .448 | .038 | .029 | .026 |
| | Female head of household with no husband | -.452 | .304 | -.249 | -1.487 | .138 | .228 | -.056 | -.051 |
| | Child in household | .373 | .114 | .529 | 3.280 | .001 | .214 | .124 | .112 |
| | Spouse in household | -.243 | .115 | -.271 | -2.113 | .035 | -.029 | -.080 | -.072 |
| | Vacant housing unit | .105 | .047 | .092 | 2.260 | .024 | .109 | .086 | .077 |
| | Alcohol serving non-adult bars and clubs | 5.741 | .691 | .305 | 8.303 | .000 | .260 | .301 | .283 |
| 2 | (Constant) | 5.109 | 1.688 | | 3.027 | .003 | | | |
| | Area | -16.783 | 8.563 | -.079 | -1.960 | .050 | .004 | -.074 | -.067 |
| | Population | -7.68E-02 | .055 | -.536 | -1.400 | .162 | .080 | -.053 | -.048 |
| | Age 15-19 | -8.72E-02 | .107 | -.108 | -.812 | .417 | .057 | -.031 | -.028 |
| | Age 20-24 | -.143 | .078 | -.266 | -1.821 | .069 | .041 | -.069 | -.062 |
| | Male population over 18 | .167 | .101 | .525 | 1.652 | .099 | .029 | .063 | .056 |
| | Media age | 4.662E-02 | .045 | .040 | 1.034 | .301 | .006 | .039 | .035 |
| | Black | .117 | .037 | .389 | 3.174 | .002 | .210 | .120 | .108 |
| | Non-family households | 4.460E-02 | .058 | .095 | .767 | .443 | .038 | .029 | .026 |
| | Female head of household with no husband | -.449 | .303 | -.248 | -1.480 | .139 | .228 | -.056 | -.050 |
| | Child in household | .371 | .114 | .524 | 3.261 | .001 | .214 | .123 | .111 |
| | Spouse in household | -.241 | .115 | -.270 | -2.108 | .035 | -.029 | -.080 | -.072 |
| | Vacant housing unit | .106 | .047 | .093 | 2.270 | .024 | .109 | .086 | .077 |
| | Alcohol serving non-adult bars and clubs | 5.639 | .692 | .299 | 8.152 | .000 | .260 | .296 | .278 |
| | Pink pony and one eye jacks excluded | 14.448 | 7.059 | .070 | 2.047 | .041 | .084 | .078 | .070 |

a. Dependent Variable: Drug crimes

Table 12: Drug crime incidents within the 1000ft area near adult cabarets.

| Business Name | Drug | |
|---|---|---|
| | *Total in area* | *Police dispatches to address* |
| Pink Pony & One Eye Jacks | 571 | 4 |
| The Beach Beauty Club | 405 | 4 |
| Molly Brown's Boutique I & II | 245 | 3 |
| Lollipops Gentlmen's Club | 263 | 3 |
| The Shark Lounge | 608 | 2 |

Table 13: Hierarchical regression using <u>total crimes</u> in Daytona Beach as dependent variable for census blocks with at least one crime incident, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | R Square Change | F Change | df1 | df2 | Sig. F Change |
|---|---|---|---|---|---|---|---|---|---|
| 1 | .308[a] | .095 | .093 | 220.1377 | .095 | 60.050 | 2 | 1143 | .000 |
| 2 | .405[b] | .164 | .159 | 212.0306 | .069 | 18.815 | 5 | 1138 | .000 |
| 3 | .479[c] | .229 | .221 | 204.0680 | .065 | 19.108 | 5 | 1133 | .000 |
| 4 | .725[d] | .526 | .520 | 160.1724 | .296 | 707.096 | 1 | 1132 | .000 |
| 5 | .734[e] | .539 | .533 | 157.9885 | .013 | 32.511 | 1 | 1131 | .000 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Non-family households, Spouse in household, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 73.994 | 7.308 | | 10.125 | .000 | | | |
| | Area | 208.725 | 73.202 | .085 | 2.851 | .004 | .171 | .084 | .080 |
| | Population | .484 | .053 | .271 | 9.110 | .000 | .298 | .260 | .256 |
| 2 | (Constant) | 98.897 | 14.253 | | 6.939 | .000 | | | |
| | Area | 198.079 | 71.983 | .080 | 2.752 | .006 | .171 | .081 | .075 |
| | Population | -.526 | .304 | -.294 | -1.729 | .084 | .298 | -.051 | -.047 |
| | Age 15-19 | -2.733 | .483 | -.348 | -5.658 | .000 | .111 | -.165 | -.153 |
| | Age 20-24 | .263 | .457 | .037 | .576 | .565 | .264 | .017 | .016 |
| | Male population over 18 | 1.902 | .729 | .508 | 2.609 | .009 | .241 | .077 | .071 |
| | Media age | -.847 | .345 | -.070 | -2.455 | .014 | -.079 | -.073 | -.067 |
| | Black | 1.760 | .279 | .425 | 6.310 | .000 | .327 | .184 | .171 |
| 3 | (Constant) | 87.954 | 14.136 | | 6.222 | .000 | | | |
| | Area | 278.754 | 70.191 | .113 | 3.971 | .000 | .171 | .117 | .104 |
| | Population | -.539 | .504 | -.301 | -1.069 | .285 | .298 | -.032 | -.028 |
| | Age 15-19 | -2.193 | .753 | -.280 | -2.912 | .004 | .111 | -.086 | -.076 |
| | Age 20-24 | -1.703 | .604 | -.240 | -2.821 | .005 | .264 | -.084 | -.074 |
| | Male population over 18 | 2.747 | .769 | .734 | 3.574 | .000 | .241 | .106 | .093 |
| | Media age | -.763 | .342 | -.063 | -2.228 | .026 | -.079 | -.066 | -.058 |
| | Black | 1.425 | .284 | .344 | 5.020 | .000 | .327 | .148 | .131 |
| | Non-family households | 1.309 | .554 | .210 | 2.365 | .018 | .309 | .070 | .062 |
| | Female head of household with no husband | 2.818 | 2.490 | .122 | 1.132 | .258 | .366 | .034 | .030 |
| | Child in household | .322 | 1.034 | .036 | .312 | .755 | .335 | .009 | .008 |
| | Spouse in household | -4.591 | 1.074 | -.449 | -4.276 | .000 | .105 | -.126 | -.112 |
| | Vacant housing unit | 1.683 | .374 | .163 | 4.505 | .000 | .154 | .133 | .118 |
| 4 | (Constant) | 38.855 | 11.248 | | 3.454 | .001 | | | |
| | Area | -16.671 | 56.202 | -.007 | -.297 | .767 | .171 | -.009 | -.006 |
| | Population | -.513 | .395 | -.287 | -1.297 | .195 | .298 | -.039 | -.027 |
| | Age 15-19 | -1.735 | .592 | -.221 | -2.933 | .003 | .111 | -.087 | -.060 |
| | Age 20-24 | -1.592 | .474 | -.225 | -3.360 | .001 | .264 | -.099 | -.069 |
| | Male population over 18 | 2.434 | .603 | .650 | 4.033 | .000 | .241 | .119 | .083 |
| | Media age | -.260 | .269 | -.021 | -.965 | .335 | -.079 | -.029 | -.020 |
| | Black | 1.333 | .223 | .322 | 5.982 | .000 | .327 | .175 | .122 |
| | Non-family households | 1.207 | .435 | .194 | 2.777 | .006 | .309 | .082 | .057 |
| | Female head of household with no husband | 1.507 | 1.955 | .065 | .771 | .441 | .366 | .023 | .016 |
| | Child in household | 1.265 | .812 | .142 | 1.558 | .119 | .335 | .046 | .032 |
| | Spouse in household | -4.374 | .843 | -.428 | -5.191 | .000 | .105 | -.152 | -.106 |
| | Vacant housing unit | 1.016 | .294 | .098 | 3.453 | .001 | .154 | .102 | .071 |
| | Alcohol serving non-adult bars and clubs | 143.170 | 5.384 | .566 | 26.591 | .000 | .585 | .620 | .544 |
| 5 | (Constant) | 38.336 | 11.095 | | 3.455 | .001 | | | |
| | Area | -10.427 | 55.446 | -.004 | -.188 | .851 | .171 | -.006 | -.004 |
| | Population | -.500 | .390 | -.280 | -1.282 | .200 | .298 | -.038 | -.026 |
| | Age 15-19 | -1.752 | .584 | -.223 | -3.003 | .003 | .111 | -.089 | -.061 |
| | Age 20-24 | -1.642 | .467 | -.232 | -3.514 | .000 | .264 | -.104 | -.071 |
| | Male population over 18 | 2.449 | .595 | .654 | 4.114 | .000 | .241 | .121 | .083 |
| | Media age | -.290 | .266 | -.024 | -1.091 | .276 | -.079 | -.032 | -.022 |
| | Black | 1.348 | .220 | .325 | 6.133 | .000 | .327 | .179 | .124 |
| | Non-family households | 1.212 | .429 | .195 | 2.827 | .005 | .309 | .084 | .057 |
| | Female head of household with no husband | 1.554 | 1.929 | .067 | .806 | .421 | .366 | .024 | .016 |
| | Child in household | 1.216 | .801 | .136 | 1.519 | .129 | .335 | .045 | .031 |
| | Spouse in household | -4.384 | .831 | -.429 | -5.275 | .000 | .105 | -.155 | -.107 |
| | Vacant housing unit | 1.009 | .290 | .098 | 3.477 | .001 | .154 | .103 | .070 |
| | Alcohol serving non-adult bars and clubs | 140.279 | 5.335 | .555 | 26.295 | .000 | .585 | .616 | .531 |
| | Adult cabs | 273.565 | 47.978 | .116 | 5.702 | .000 | .157 | .167 | .115 |

a. Dependent Variable: Total crimes

Table 14: Frequency of total crime incidents by address in the 1000ft area surrounding Lollipops Gentlemen's Club.

| Rank | Addresses | Frequency | Percentage | Bus Name |
|------|-----------|-----------|------------|----------|
| 1 | 600 N Atlantic Ave | 1183 | 20.21% | 600 N. Niteclub |
| 2 | 611 Seabreeze blvd | 584 | 9.98% | Razzels night club |
| 3 | 640 N Grandview ave | 385 | 6.58% | Fuel & Gossip Night clubs |
| 4 | 700 N Atlantic Ave | 367 | 6.27% | Waters Edge Hotel |
| 5 | 600 Seabreeze ave | 216 | 3.69% | Walgreens |
| 6 | 640 N atlantic ave | 215 | 3.67% | Plaza Resort |
| 7 | 555 seabreeze blvd | 212 | 3.62% | Oyster Pub |
| 8 | 730 N atlantic ave | 183 | 3.13% | Comfort Inn |
| **9** | **643 N Grandview Ave** | **180** | **3.08%** | **Lollipop's Gentlemen's Club** |
| **10** | **542 Seabreeze blvd** | **176** | **3.01%** | **Molly Brown's** |
| 11 | 623 seabreeze ave | 141 | 2.41% | no address, possibly part of Sports Wear USA |

Table 15: Frequency of total crime incidents by address in the 1000ft area surrounding Molly Brown's I & II.

| Rank | Addresses | Frequency | Percentage | Bus Name |
|------|-----------|-----------|------------|----------|
| 1 | 600 N Atlantic ave | 1183 | 20.73% | 600 N. Niteclub |
| 2 | 611 seabreeze blvd | 584 | 10.23% | Razzels night club |
| 3 | 640 N Grandview ave | 385 | 6.74% | Fuel & Gossip Night club |
| 4 | 600 Seabreeze blvd | 216 | 3.78% | Walgreens |
| 5 | 640 N atlantic ave | 215 | 3.77% | Plaza Resort |
| 6 | 555 seabreeze blvd | 212 | 3.71% | Oyster Pub |
| 7 | 500 N Atlantic Ave | 202 | 3.54% | Thunderbird Motel |
| **8** | **643 N Grandview Ave** | **180** | **3.15%** | **Lollipop's Gentlemen's Club** |
| **9** | **542 Seabreeze blvd** | **176** | **3.08%** | **Molly Brown's** |
| 10 | 623 N Oleander ave | 141 | 2.47% | 7-eleven |
| 11 | 600 N grandview ave | 89 | 1.56% | No building -- empty lot |
| 12 | 501 N Atlantic Ave | 85 | 1.49% | Thurnderbird Motel |

Table 16: Frequency of total crime incidents by address in the 1000ft area surrounding Beach Beauty Club.

| Rank | Addresses | Frequency | Percentage | Bus Name |
|---|---|---|---|---|
| 1 | 100 n atlantic ave | 566 | 10.30% | Adam's Mark |
| 2 | 35 S ocean ave | 377 | 6.86% | Saxony Beach Motel |
| 3 | 101 S Ocean ave | 248 | 4.51% | Ocean Inn Beach Motel |
| 4 | 10 N atlantic ave | 246 | 4.48% | Empty Lot -- old McDonalds |
| 5 | 103 S ocean ave | 234 | 4.26% | Best Western Mayan Inn Beach Front |
| 6 | 39 S ocean ave | 210 | 3.82% | Sea Brazill Beach Motel |
| 7 | 27 S Ocean Ave | 144 | 2.62% | Breakers Beach Motel |
| 8 | 110 S Atantic ave | 121 | 2.20% | Salty Dog Surf Shop |
| 9 | 100 S atlantic ave | 113 | 2.06% | Salty Dog Surf Shop |
| 10 | 101 N atlantic ave | 105 | 1.91% | Ocean Center |
| 11 | 1 S atlantic ave // | 83 | 1.51% | Part of Cliff Shop with main st. address |
| not ranked | **1001 Main St** | **59** | **1.07%** | **Beach Beauty Club** |

Table 17: Frequency of total crime incidents by address in the 1000ft area surrounding The Shark Lounge.

| Rank | Addresses | Frequency | Percentage | Bus Name |
|------|-----------|-----------|------------|----------|
| 1 | 219 S Atlantic Ave | 475 | 8.35% | Daytona Inn |
| 2 | 313 S Atlantic Ave | 317 | 5.57% | Fountain Beach Resort |
| 3 | 140 S Atlantic ave | 237 | 4.17% | Streamline Hotel |
| 4 | 401 S Atlantic Ave | 212 | 3.73% | Surfview Motel & Ocean Front Appt.s. |
| 5 | 300 S Atlantic Ave | 208 | 3.66% | Gas, Food Mart Sunoco-gas station |
| 6 | 200 S atlantic ave | 201 | 3.53% | Shells Seafood Resturant |
| 7 | 333 S Atlantic Ave | 173 | 3.04% | Roadway Inn & Suites |
| 8 | 301 S Atlantic Ave | 154 | 2.71% | Boardwalk Inn & Suites |
| 9 | 153 S Ocean Ave | 118 | 2.07% | Seaview Manor Motel |
| 10 | 516 S Grandvew Ave | 114 | 2.00% | Grandview Appartments |
| 11 | 133 S Ocean  Ave | 103 | 1.81% | Super 8 Motel |
| **12** | **730 E International Spd Wy** | **101** | **1.78%** | **Shark Lounge** |

Table 18: Frequency of total crime incidents by address in the 1000ft area surrounding One Eye Jacks and Pink Pony.

| Rank | Address | Frequency | Percent | Bus Name |
|------|---------|-----------|---------|----------|
| 1 | 600 N RIDGEWOOD AV | 474 | 13 | |
| 2 | 713 N RIDGEWOOD AV | 193 | 5.3 | |
| **3** | **642 N RIDGEWOOD AV** | **128** | **3.5** | **Pink Pony & One Eye Jacks** |
| 4 | 700 N RIDGEWOOD AV | 122 | 3.3 | |
| 5 | 330 MADISON AV | 121 | 3.3 | |
| 6 | 740 N RIDGEWOOD AV | 113 | 3.1 | |
| 7 | 619 N RIDGEWOOD AV | 72 | 2 | |
| 8 | 324 MADISON AV | 66 | 1.8 | |
| 9 | 212 MADISON AV | 61 | 1.7 | |
| 10 | 158 MADISON AV | 51 | 1.4 | |

Table 19: Hierarchical regression using <u>sex offense</u> as dependent variable for census blocks with at least one sex related crime, alcohol retail establishment, or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | R Square Change | F Change | df1 | df2 | Sig. F Change |
|-------|---|----------|-------------------|----------------------------|-----------------|----------|-----|-----|---------------|
| | | | | | Change Statistics | | | | |
| 1 | .082[a] | .007 | .000 | 7.58 | .007 | 1.059 | 2 | 312 | .348 |
| 2 | .096[b] | .009 | -.013 | 7.63 | .002 | .153 | 5 | 307 | .979 |
| 3 | .174[c] | .030 | -.008 | 7.61 | .021 | 1.320 | 5 | 302 | .255 |
| 4 | .438[d] | .192 | .157 | 6.96 | .162 | 60.299 | 1 | 301 | .000 |
| 5 | .440[e] | .194 | .156 | 6.96 | .001 | .494 | 1 | 300 | .483 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Spouse in household, Child in household, Non-family households, Female head of household with no husband

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Spouse in household, Child in household, Non-family households, Female head of household with no husband, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Spouse in household, Child in household, Non-family households, Female head of household with no husband, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients^a**

| Model | | Unstandardized Coefficients B | Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Partial | Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 4.333 | .486 | | 8.914 | .000 | | | |
| | Area | 4.353 | 4.928 | .057 | .883 | .378 | .012 | .050 | .050 |
| | Population | -4.05E-03 | .003 | -.093 | -1.439 | .151 | -.065 | -.081 | -.081 |
| 2 | (Constant) | 4.436 | .980 | | 4.529 | .000 | | | |
| | Area | 4.208 | 5.228 | .055 | .805 | .421 | .012 | .046 | .046 |
| | Population | -6.89E-03 | .018 | -.158 | -.381 | .704 | -.065 | -.022 | -.022 |
| | Age 15-19 | -9.45E-03 | .033 | -.037 | -.287 | .774 | -.046 | -.016 | -.016 |
| | Age 20-24 | 6.368E-03 | .026 | .039 | .243 | .808 | -.045 | .014 | .014 |
| | Male population over 18 | 7.170E-03 | .041 | .079 | .173 | .863 | -.048 | .010 | .010 |
| | Media age | -1.48E-03 | .027 | -.004 | -.055 | .956 | -.010 | -.003 | -.003 |
| | Black | -2.93E-03 | .017 | -.028 | -.171 | .864 | -.077 | -.010 | -.010 |
| 3 | (Constant) | 4.497 | .990 | | 4.541 | .000 | | | |
| | Area | 6.961 | 5.568 | .091 | 1.250 | .212 | .012 | .072 | .071 |
| | Population | -2.46E-02 | .028 | -.564 | -.889 | .375 | -.065 | -.051 | -.050 |
| | Age 15-19 | 5.516E-03 | .054 | .022 | .102 | .919 | -.046 | .006 | .006 |
| | Age 20-24 | 1.910E-02 | .035 | .118 | .551 | .582 | -.045 | .032 | .031 |
| | Male population over 18 | 1.175E-02 | .047 | .130 | .250 | .803 | -.048 | .014 | .014 |
| | Media age | -3.15E-03 | .027 | -.008 | -.117 | .907 | -.010 | -.007 | -.007 |
| | Black | -6.47E-03 | .023 | -.061 | -.282 | .778 | -.077 | -.016 | -.016 |
| | Non-family households | 1.168E-02 | .031 | .088 | .377 | .706 | -.036 | .022 | .021 |
| | Female head of household with no husband | .122 | .167 | .249 | .729 | .467 | -.071 | .042 | .041 |
| | Child in household | -1.91E-02 | .062 | -.096 | -.307 | .759 | -.077 | -.018 | -.017 |
| | Spouse in household | 5.428E-03 | .067 | .016 | .081 | .935 | -.035 | .005 | .005 |
| | Vacant housing unit | 4.697E-02 | .020 | .161 | 2.325 | .021 | .089 | .133 | .132 |
| 4 | (Constant) | 2.620 | .937 | | 2.796 | .006 | | | |
| | Area | -10.647 | 5.573 | -.139 | -1.910 | .057 | .012 | -.109 | -.099 |
| | Population | -2.28E-03 | .026 | -.052 | -.089 | .929 | -.065 | -.005 | -.005 |
| | Age 15-19 | -2.17E-03 | .050 | -.008 | -.044 | .965 | -.046 | -.003 | -.002 |
| | Age 20-24 | 4.514E-03 | .032 | .028 | .142 | .887 | -.045 | .008 | .007 |
| | Male population over 18 | 1.530E-03 | .043 | .017 | .036 | .972 | -.048 | .002 | .002 |
| | Media age | 9.065E-03 | .025 | .022 | .367 | .714 | -.010 | .021 | .019 |
| | Black | -8.47E-05 | .021 | -.001 | -.004 | .997 | -.077 | .000 | .000 |
| | Non-family households | 7.911E-03 | .028 | .060 | .279 | .780 | -.036 | .016 | .014 |
| | Female head of household with no husband | -3.16E-02 | .154 | -.065 | -.206 | .837 | -.071 | -.012 | -.011 |
| | Child in household | 1.602E-02 | .057 | .080 | .281 | .779 | -.077 | .016 | .015 |
| | Spouse in household | -5.90E-02 | .062 | -.175 | -.956 | .340 | -.035 | -.055 | -.050 |
| | Vacant housing unit | 2.645E-02 | .019 | .091 | 1.418 | .157 | .089 | .081 | .073 |
| | Alcohol serving non-adult bars and clubs | 2.402 | .309 | .471 | 7.765 | .000 | .386 | .409 | .402 |
| 5 | (Constant) | 2.619 | .938 | | 2.793 | .006 | | | |
| | Area | -10.526 | 5.581 | -.137 | -1.886 | .060 | .012 | -.108 | -.098 |
| | Population | -2.01E-03 | .026 | -.046 | -.079 | .937 | -.065 | -.005 | -.004 |
| | Age 15-19 | -2.22E-03 | .050 | -.009 | -.045 | .964 | -.046 | -.003 | -.002 |
| | Age 20-24 | 3.579E-03 | .032 | .022 | .113 | .910 | -.045 | .006 | .006 |
| | Male population over 18 | 1.727E-03 | .043 | .019 | .040 | .968 | -.048 | .002 | .002 |
| | Media age | 7.994E-03 | .025 | .019 | .323 | .747 | -.010 | .019 | .017 |
| | Black | 3.848E-05 | .021 | .000 | .002 | .999 | -.077 | .000 | .000 |
| | Non-family households | 7.934E-03 | .028 | .060 | .280 | .780 | -.036 | .016 | .015 |
| | Female head of household with no husband | -3.14E-02 | .154 | -.064 | -.204 | .838 | -.071 | -.012 | -.011 |
| | Child in household | 1.537E-02 | .057 | .077 | .269 | .788 | -.077 | .016 | .014 |
| | Spouse in household | -5.92E-02 | .062 | -.175 | -.958 | .339 | -.035 | -.055 | -.050 |
| | Vacant housing unit | 2.661E-02 | .019 | .091 | 1.425 | .155 | .089 | .082 | .074 |
| | Alcohol serving non-adult bars and clubs | 2.382 | .311 | .467 | 7.663 | .000 | .386 | .405 | .397 |
| | Adult cabs | 1.498 | 2.131 | .037 | .703 | .483 | .077 | .041 | .036 |

a. Dependent Variable: Sex Offense

Table 20: Hierarchical regression using <u>rape</u> incidents as dependent variable for census blocks with at least one sex related crime, alcohol retail establishment or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | R Square Change | F Change | df1 | df2 | Sig. F Change |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Change Statistics | | | | |
| 1 | .185[a] | .034 | .026 | 1.68 | .034 | 4.205 | 2 | 236 | .016 |
| 2 | .213[b] | .046 | .017 | 1.69 | .011 | .538 | 5 | 231 | .747 |
| 3 | .314[c] | .099 | .051 | 1.66 | .053 | 2.659 | 5 | 226 | .023 |
| 4 | .382[d] | .146 | .097 | 1.62 | .048 | 12.571 | 1 | 225 | .000 |
| 5 | .382[e] | .146 | .093 | 1.62 | .000 | .009 | 1 | 224 | .925 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Spouse in household, Non-family households, Child in household

d. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Spouse in household, Non-family households, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Age 15-19, Black, Age 20-24, Male population over 18, Vacant housing unit, Female head of household with no husband, Spouse in household, Non-family households, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 1.659 | .125 | | 13.272 | .000 | | | |
| | Area | .676 | .909 | .051 | .744 | .458 | .107 | .048 | .048 |
| | Population | 1.288E-03 | .001 | .162 | 2.373 | .018 | .179 | .153 | .152 |
| 2 | (Constant) | 1.837 | .266 | | 6.901 | .000 | | | |
| | Area | .398 | .966 | .030 | .412 | .681 | .107 | .027 | .026 |
| | Population | 4.853E-04 | .004 | .061 | .129 | .898 | .179 | .008 | .008 |
| | Age 15-19 | -5.45E-03 | .006 | -.168 | -.879 | .380 | .062 | -.058 | -.057 |
| | Age 20-24 | -9.75E-04 | .006 | -.038 | -.159 | .874 | .135 | -.010 | -.010 |
| | Male population over 18 | 2.543E-03 | .009 | .157 | .278 | .781 | .144 | .018 | .018 |
| | Media age | -6.18E-03 | .007 | -.060 | -.845 | .399 | -.053 | -.055 | -.054 |
| | Black | 2.270E-03 | .003 | .145 | .653 | .515 | .146 | .043 | .042 |
| 3 | (Constant) | 1.657 | .274 | | 6.055 | .000 | | | |
| | Area | .783 | .976 | .059 | .803 | .423 | .107 | .053 | .051 |
| | Population | 1.326E-04 | .006 | .017 | .021 | .983 | .179 | .001 | .001 |
| | Age 15-19 | -5.66E-03 | .010 | -.175 | -.569 | .570 | .062 | -.038 | -.036 |
| | Age 20-24 | 2.068E-03 | .008 | .081 | .269 | .788 | .135 | .018 | .017 |
| | Male population over 18 | 4.137E-03 | .009 | .255 | .446 | .656 | .144 | .030 | .028 |
| | Media age | -2.08E-03 | .008 | -.020 | -.270 | .787 | -.053 | -.018 | -.017 |
| | Black | -8.53E-04 | .004 | -.054 | -.236 | .814 | .146 | -.016 | -.015 |
| | Non-family households | -3.68E-03 | .006 | -.143 | -.588 | .557 | .143 | -.039 | -.037 |
| | Female head of household with no husband | -2.32E-02 | .034 | -.238 | -.676 | .499 | .226 | -.045 | -.043 |
| | Child in household | 2.050E-02 | .014 | .527 | 1.458 | .146 | .238 | .097 | .092 |
| | Spouse in household | -1.73E-02 | .015 | -.257 | -1.191 | .235 | .110 | -.079 | -.075 |
| | Vacant housing unit | 1.226E-02 | .004 | .204 | 2.804 | .005 | .179 | .183 | .177 |
| 4 | (Constant) | 1.437 | .274 | | 5.243 | .000 | | | |
| | Area | -.252 | .995 | -.019 | -.253 | .801 | .107 | -.017 | -.016 |
| | Population | 1.597E-03 | .006 | .201 | .260 | .795 | .179 | .017 | .016 |
| | Age 15-19 | -7.10E-03 | .010 | -.219 | -.731 | .465 | .062 | -.049 | -.045 |
| | Age 20-24 | 1.291E-03 | .008 | .050 | .172 | .864 | .135 | .011 | .011 |
| | Male population over 18 | 4.136E-03 | .009 | .255 | .457 | .648 | .144 | .030 | .028 |
| | Media age | -2.62E-04 | .008 | -.003 | -.035 | .972 | -.053 | -.002 | -.002 |
| | Black | -9.88E-04 | .004 | -.063 | -.280 | .780 | .146 | -.019 | -.017 |
| | Non-family households | -4.63E-03 | .006 | -.180 | -.758 | .449 | .143 | -.050 | -.047 |
| | Female head of household with no husband | -3.52E-02 | .034 | -.361 | -1.048 | .296 | .226 | -.070 | -.065 |
| | Child in household | 2.536E-02 | .014 | .652 | 1.840 | .067 | .238 | .122 | .113 |
| | Spouse in household | -2.42E-02 | .014 | -.359 | -1.691 | .092 | .110 | -.112 | -.104 |
| | Vacant housing unit | 9.884E-03 | .004 | .164 | 2.289 | .023 | .179 | .151 | .141 |
| | Alcohol serving non-adult bars and clubs | .261 | .074 | .240 | 3.546 | .000 | .224 | .230 | .218 |
| 5 | (Constant) | 1.436 | .275 | | 5.230 | .000 | | | |
| | Area | -.253 | .998 | -.019 | -.253 | .800 | .107 | -.017 | -.016 |
| | Population | 1.591E-03 | .006 | .200 | .258 | .796 | .179 | .017 | .016 |
| | Age 15-19 | -7.09E-03 | .010 | -.219 | -.728 | .467 | .062 | -.049 | -.045 |
| | Age 20-24 | 1.336E-03 | .008 | .052 | .177 | .860 | .135 | .012 | .011 |
| | Male population over 18 | 4.112E-03 | .009 | .254 | .454 | .651 | .144 | .030 | .028 |
| | Media age | -2.14E-04 | .008 | -.002 | -.028 | .977 | -.053 | -.002 | -.002 |
| | Black | -9.97E-04 | .004 | -.064 | -.282 | .778 | .146 | -.019 | -.017 |
| | Non-family households | -4.63E-03 | .006 | -.180 | -.757 | .450 | .143 | -.051 | -.047 |
| | Female head of household with no husband | -3.52E-02 | .034 | -.361 | -1.045 | .297 | .226 | -.070 | -.065 |
| | Child in household | 2.537E-02 | .014 | .652 | 1.837 | .068 | .238 | .122 | .113 |
| | Spouse in household | -2.42E-02 | .014 | -.359 | -1.685 | .093 | .110 | -.112 | -.104 |
| | Vacant housing unit | 9.876E-03 | .004 | .164 | 2.282 | .023 | .179 | .151 | .141 |
| | Alcohol serving non-adult bars and clubs | .262 | .074 | .241 | 3.538 | .000 | .224 | .230 | .218 |
| | Adult cabs | -6.88E-02 | .732 | -.006 | -.094 | .925 | -.009 | -.006 | -.006 |

a. Dependent Variable: Rape

Table 21: Hierarchical regression using <u>prostitution</u> as dependent variable for census blocks with at least one sex related crime, alcohol retail establishment or adult cabaret.

**Model Summary**

| Model | R | R Square | Adjusted R Square | Std. Error of the Estimate | Change Statistics | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | R Square Change | F Change | df1 | df2 | Sig. F Change |
| 1 | .063[a] | .004 | -.002 | 38.06 | .004 | .663 | 2 | 331 | .516 |
| 2 | .180[b] | .033 | .012 | 37.80 | .029 | 1.923 | 5 | 326 | .090 |
| 3 | .420[c] | .177 | .146 | 35.14 | .144 | 11.241 | 5 | 321 | .000 |
| 4 | .431[d] | .186 | .153 | 35.00 | .009 | 3.502 | 1 | 320 | .062 |
| 5 | .454[e] | .206 | .172 | 34.60 | .021 | 8.373 | 1 | 319 | .004 |

a. Predictors: (Constant), Population, Area

b. Predictors: (Constant), Population, Area, Media age, Black, Age 20-24, Age 15-19, Male population over 18

c. Predictors: (Constant), Population, Area, Media age, Black, Age 20-24, Age 15-19, Male population over 18, Vacant housing unit, Spouse in household, Non-family households, Female head of household with no husband, Child in household

d. Predictors: (Constant), Population, Area, Media age, Black, Age 20-24, Age 15-19, Male population over 18, Vacant housing unit, Spouse in household, Non-family households, Female head of household with no husband, Child in household, Alcohol serving non-adult bars and clubs

e. Predictors: (Constant), Population, Area, Media age, Black, Age 20-24, Age 15-19, Male population over 18, Vacant housing unit, Spouse in household, Non-family households, Female head of household with no husband, Child in household, Alcohol serving non-adult bars and clubs, Adult cabs

**Coefficients[a]**

| Model | | Unstandardized Coefficients | | Standardized Coefficients | | | Correlations | | |
|---|---|---|---|---|---|---|---|---|---|
| | | B | Std. Error | Beta | t | Sig. | Zero-order | Partial | Part |
| 1 | (Constant) | 13.996 | 2.345 | | 5.969 | .000 | | | |
| | Area | -41.405 | 61.231 | -.055 | -.676 | .499 | .012 | -.037 | -.037 |
| | Population | 2.949E-02 | .026 | .091 | 1.129 | .260 | .051 | .062 | .062 |
| 2 | (Constant) | 12.941 | 4.942 | | 2.618 | .009 | | | |
| | Area | -42.919 | 64.603 | -.057 | -.664 | .507 | .012 | -.037 | -.036 |
| | Population | 6.324E-03 | .141 | .020 | .045 | .964 | .051 | .002 | .002 |
| | Age 15-19 | -2.600 | .973 | -.571 | -2.672 | .008 | -.015 | -.146 | -.146 |
| | Age 20-24 | 4.849E-02 | .256 | .032 | .189 | .850 | .022 | .010 | .010 |
| | Male population over 18 | .239 | .321 | .313 | .745 | .457 | .058 | .041 | .041 |
| | Media age | -1.81E-03 | .135 | -.001 | -.013 | .989 | .061 | -.001 | -.001 |
| | Black | .236 | .128 | .337 | 1.838 | .067 | .015 | .101 | .100 |
| 3 | (Constant) | 10.375 | 4.679 | | 2.217 | .027 | | | |
| | Area | 34.624 | 76.153 | .046 | .455 | .650 | .012 | .025 | .023 |
| | Population | .768 | .187 | 2.379 | 4.095 | .000 | .051 | .223 | .207 |
| | Age 15-19 | -2.920 | 1.171 | -.641 | -2.494 | .013 | -.015 | -.138 | -.126 |
| | Age 20-24 | -.389 | .294 | -.255 | -1.323 | .187 | .022 | -.074 | -.067 |
| | Male population over 18 | .326 | .342 | .426 | .953 | .341 | .058 | .053 | .048 |
| | Media age | -2.23E-02 | .127 | -.010 | -.175 | .861 | .061 | -.010 | -.009 |
| | Black | .115 | .151 | .165 | .764 | .445 | .015 | .043 | .039 |
| | Non-family households | -.897 | .164 | -.999 | -5.474 | .000 | .014 | -.292 | -.277 |
| | Female head of household with no husband | -1.611 | 1.144 | -.471 | -1.408 | .160 | .001 | -.078 | -.071 |
| | Child in household | -.207 | .491 | -.152 | -.422 | .674 | -.008 | -.024 | -.021 |
| | Spouse in household | -2.433 | .381 | -.936 | -6.379 | .000 | -.034 | -.335 | -.323 |
| | Vacant housing unit | .161 | .104 | .087 | 1.552 | .122 | .064 | .086 | .079 |
| 4 | (Constant) | 8.574 | 4.760 | | 1.801 | .073 | | | |
| | Area | -37.829 | 85.168 | -.050 | -.444 | .657 | .012 | -.025 | -.022 |
| | Population | .778 | .187 | 2.412 | 4.166 | .000 | .051 | .227 | .210 |
| | Age 15-19 | -2.963 | 1.166 | -.651 | -2.541 | .012 | -.015 | -.141 | -.128 |
| | Age 20-24 | -.335 | .294 | -.220 | -1.139 | .256 | .022 | -.064 | -.057 |
| | Male population over 18 | .332 | .340 | .435 | .977 | .329 | .058 | .055 | .049 |
| | Media age | -1.51E-02 | .127 | -.007 | -.119 | .905 | .061 | -.007 | -.006 |
| | Black | .152 | .152 | .216 | 1.000 | .318 | .015 | .056 | .050 |
| | Non-family households | -.906 | .163 | -1.009 | -5.550 | .000 | .014 | -.296 | -.280 |
| | Female head of household with no husband | -1.905 | 1.151 | -.556 | -1.655 | .099 | .001 | -.092 | -.083 |
| | Child in household | -.152 | .490 | -.111 | -.309 | .757 | -.008 | -.017 | -.016 |
| | Spouse in household | -2.416 | .380 | -.930 | -6.359 | .000 | -.034 | -.335 | -.321 |
| | Vacant housing unit | .133 | .105 | .072 | 1.270 | .205 | .064 | .071 | .064 |
| | Alcohol serving non-adult bars and clubs | 3.684 | 1.969 | .111 | 1.871 | .062 | .070 | .104 | .094 |
| 5 | (Constant) | 8.663 | 4.706 | | 1.841 | .067 | | | |
| | Area | -26.897 | 84.289 | -.036 | -.319 | .750 | .012 | -.018 | -.016 |
| | Population | .782 | .185 | 2.424 | 4.235 | .000 | .051 | .231 | .211 |
| | Age 15-19 | -2.880 | 1.153 | -.633 | -2.497 | .013 | -.015 | -.138 | -.125 |
| | Age 20-24 | -.388 | .291 | -.255 | -1.331 | .184 | .022 | -.074 | -.066 |
| | Male population over 18 | .345 | .336 | .451 | 1.025 | .306 | .058 | .057 | .051 |
| | Media age | -3.66E-02 | .125 | -.017 | -.292 | .770 | .061 | -.016 | -.015 |
| | Black | .151 | .150 | .215 | 1.006 | .315 | .015 | .056 | .050 |
| | Non-family households | -.905 | .161 | -1.008 | -5.608 | .000 | .014 | -.300 | -.280 |
| | Female head of household with no husband | -1.812 | 1.138 | -.529 | -1.592 | .112 | .001 | -.089 | -.079 |
| | Child in household | -.211 | .485 | -.154 | -.434 | .665 | -.008 | -.024 | -.022 |
| | Spouse in household | -2.419 | .376 | -.931 | -6.438 | .000 | -.034 | -.339 | -.321 |
| | Vacant housing unit | .140 | .104 | .076 | 1.357 | .176 | .064 | .076 | .068 |
| | Alcohol serving non-adult bars and clubs | 2.971 | 1.962 | .089 | 1.514 | .131 | .070 | .084 | .076 |
| | Adult cabs | 30.770 | 10.634 | .146 | 2.894 | .004 | .148 | .160 | .144 |

a. Dependent Variable: Prostitution

Table 22: Multiple regression using <u>prostitution</u> as dependent variable for census blocks with at least one sex related crime, alcohol retail establishment or adult cabaret (excluding Pink Pony/Red Eyed Jacks).

**Coefficients[a]**

| Model | | Unstandardized Coefficients B | Unstandardized Coefficients Std. Error | Standardized Coefficients Beta | t | Sig. | Correlations Zero-order | Correlations Partial | Correlations Part |
|---|---|---|---|---|---|---|---|---|---|
| 1 | (Constant) | 8.574 | 4.760 | | 1.801 | .073 | | | |
| | Area | -37.829 | 85.168 | -.050 | -.444 | .657 | .012 | -.025 | -.022 |
| | Population | .778 | .187 | 2.412 | 4.166 | .000 | .051 | .227 | .210 |
| | Age 15-19 | -2.963 | 1.166 | -.651 | -2.541 | .012 | -.015 | -.141 | -.128 |
| | Age 20-24 | -.335 | .294 | -.220 | -1.139 | .256 | .022 | -.064 | -.057 |
| | Male population over 18 | .332 | .340 | .435 | .977 | .329 | .058 | .055 | .049 |
| | Media age | -1.51E-02 | .127 | -.007 | -.119 | .905 | .061 | -.007 | -.006 |
| | Black | .152 | .152 | .216 | 1.000 | .318 | .015 | .056 | .050 |
| | Married Family | -2.416 | .380 | -.930 | -6.359 | .000 | -.034 | -.335 | -.321 |
| | Non-family households | -.906 | .163 | -1.009 | -5.550 | .000 | .014 | -.296 | -.280 |
| | Female head of household with no husband | -1.905 | 1.151 | -.556 | -1.655 | .099 | .001 | -.092 | -.083 |
| | Child in household | -.152 | .490 | -.111 | -.309 | .757 | -.008 | -.017 | -.016 |
| | Vacant housing unit | .133 | .105 | .072 | 1.270 | .205 | .064 | .071 | .064 |
| | Alcohol serving non-adult bars and clubs | 3.684 | 1.969 | .111 | 1.871 | .062 | .070 | .104 | .094 |
| 2 | (Constant) | 8.626 | 4.772 | | 1.808 | .072 | | | |
| | Area | -38.616 | 85.366 | -.051 | -.452 | .651 | .012 | -.025 | -.023 |
| | Population | .778 | .187 | 2.411 | 4.158 | .000 | .051 | .227 | .210 |
| | Age 15-19 | -2.971 | 1.169 | -.653 | -2.543 | .011 | -.015 | -.141 | -.128 |
| | Age 20-24 | -.333 | .295 | -.218 | -1.129 | .260 | .022 | -.063 | -.057 |
| | Male population over 18 | .333 | .341 | .435 | .977 | .329 | .058 | .055 | .049 |
| | Media age | -1.54E-02 | .127 | -.007 | -.122 | .903 | .061 | -.007 | -.006 |
| | Black | .152 | .152 | .216 | .999 | .318 | .015 | .056 | .050 |
| | Married Family | -2.417 | .381 | -.930 | -6.351 | .000 | -.034 | -.335 | -.321 |
| | Non-family households | -.906 | .164 | -1.009 | -5.541 | .000 | .014 | -.296 | -.280 |
| | Female head of household with no husband | -1.912 | 1.153 | -.558 | -1.658 | .098 | .001 | -.092 | -.084 |
| | Child in household | -.147 | .491 | -.107 | -.299 | .765 | -.008 | -.017 | -.015 |
| | Vacant housing unit | .133 | .105 | .072 | 1.265 | .207 | .064 | .071 | .064 |
| | Alcohol serving non-adult bars and clubs | 3.726 | 1.981 | .112 | 1.881 | .061 | .070 | .105 | .095 |
| | Pink pony and one eye jacks excluded | -3.026 | 13.412 | -.011 | -.226 | .822 | -.005 | -.013 | -.011 |

a. Dependent Variable: Prostitution

Table 23: Sex offenses, prostitution, and rape incidents within the 1000ft area near adult cabarets.

| Business Name | Prostitution | | Rape | | Sex offenses | |
|---|---|---|---|---|---|---|
| | Total in area | Police dispatches to address | Total in area | Police dispatches to address | Total in area | Police dispatches to address |
| Pink Pony & One Eye Jacks | 610 | 2 | 18 | 0 | 26 | 3 |
| The Beach Beauty Club | 87 | 0 | 19 | 0 | 185 | 0 |
| Molly Brown's Boutique I & II | 22 | 0 | 14 | 0 | 80 | 4 |
| Lollipops Gentlmen's Club | 22 | 1 | 15 | 0 | 85 | 2 |
| The Shark Lounge | 357 | 1 | 17 | 0 | 72 | 1 |

Table 24. Top 10 non-adult alcohol serving establishments ranked by <u>prostitution incidents</u> from address in Daytona Beach, FL.

| Rank | Alocohol serving establishment | Prostitution |
|------|-------------------------------|--------------|
| 1 | 600 N RIDGEWOOD AV | 70 |
| 2 | 300 S ATLANTIC AV | 31 |
| 3 | 500 S ATLANTIC AV | 26 |
| 4 | 930 S Atlantic Av | 17 |
| 5 | 1130 S RIDGEWOOD AV | 12 |
| 6 | 700 S Ridgewood Av | 11 |
| 7 | 200 S ATLANTIC AV | 9 |
| 8 | 955 S RIDGEWOOD AV | 8 |
| 9 | 35 S ATLANTIC AV | 7 |
| 10 | 313 S Atlantic Av | 6 |

Table 25: Top 10 non-adult alcohol serving establishments ranked by <u>rape incidents</u> from address in Daytona Beach, FL.

| Rank | Alocohol serving establishment | Rape |
|------|-------------------------------|------|
| 1 | 600 N Atlantic Av | 5 |
| 2 | 140 S Atlantic Av | 4 |
| 3 | 900 N Atlantic Av | 4 |
| 4 | 100 N Atlantic Av | 3 |
| 5 | 600 S Clyde Morris Blvd | 3 |
| 6 | 2 SEABREEZE BR | 2 |
| 7 | 1026 Main St | 2 |
| 8 | 640 N ATLANTIC AV | 2 |
| 9 | 313 S Atlantic Av | 2 |
| 10 | 1220 N Atlantic Av | 2 |

Table 26: Top 10 non-adult alcohol serving establishments ranked by <u>sex offense incidents</u> from address in Daytona Beach, FL.

| Rank | Alocohol serving establishment | Sex Offense |
|------|-------------------------------|-------------|
| 1 | 600 N Atlantic Av | 24 |
| 2 | 100 N Atlantic Av | 17 |
| 3 | 400 N Atlantic Av | 15 |
| 4 | 200 S Atlantic Av | 12 |
| 5 | 800 N Atlantic Av | 10 |
| 6 | 1700 W INTERNATIONAL Speedway Blvd | 9 |
| 7 | 300 S Atlantic Av | 7 |
| 8 | 300 N Atlantic Av | 6 |
| 9 | 800 Main St | 6 |
| 10 | 900 N Atlantic Av | 6 |